**Bhupinder Singh BAL, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–75066.

United States Court of Appeals, Ninth Circuit.

Submitted March 6, 2012.*

Filed March 13, 2012.

Peter Singh, Esquire, Peter Singh & Associates, P.C., Fresno, CA, for Petitioner.

Jennifer Parker Levings, Senior Litigation Counsel, Jessica Renee Cusick Malloy, OIL, Paul Fiorino, Senior Litigation Counsel, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: B. FLETCHER, REINHARDT, and TASHIMA, Circuit Judges.

MEMORANDUM **

Bhupinder Singh Bal, a native and citizen of India, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Eneh v. Holder*, 601 F.3d 943, 946 (9th Cir.2010). We grant the petition for review, and we remand.

Bal, a Sikh from the Punjab, fears being tortured if he returns to India because he killed a cow, a sacred religious symbol for Hindus, and because of his activities in support of a Sikh political party. The record indicates that Bal came to the attention of the police only after he killed the cow, and he immediately fled, never returning to his home or village. In analyz-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ing Bal's CAT claim, the BIA mischaracterized the 2006 country report when it discounted evidence of torture as occasional acts of rogue agents committed without government acquiescence. The BIA also failed to take into account Bal's evidence that he is subject to one or more outstanding warrants and charges in India. Accordingly, we remand for the BIA to assess Bal's CAT claim properly in light of his undisputed testimony regarding the authorities' interest in him and the record evidence regarding the prevalence of torture by the authorities. *See id.* at 947–48 (remanding where agency's reasoning appeared to be at odds with aspects of case); *Kamalthas v. INS,* 251 F.3d 1279, 1282–84 (9th Cir.2001) (remanding for agency to consider probative evidence of country conditions confirming widespread torture of Tamil males).

**PETITION FOR REVIEW GRANTED; REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.